98 A.3d 1184

IN THE MATTER OF PETER J. CAMMARANO,
III, AN ATTORNEY AT LAW.

Argued April 9, 2014—Decided September 17, 2014.

*Melissa A. Urban,* Deputy Ethics Counsel, argued the cause on behalf of the Office of Attorney Ethics.

*Joseph A. Hayden, Jr.,* argued the cause for respondent (*Walder, Hayden & Brogan,* attorneys; *Mr. Hayden* and *Kevin A. Buchan,* of counsel and on the briefs).

Justice ALBIN delivered the opinion of the Court.

Respondent/Attorney, Peter J. Cammarano, III, during his campaign for Mayor of Hoboken and after his election as Mayor, accepted monies from a cooperating government witness disguised as a developer, and, in exchange, assured him that he would receive expedited zoning approvals for unspecified construction projects. As a consequence, on April 20, 2010, respondent pled guilty in the United States District Court for the District of New Jersey to one count of conspiracy to obstruct interstate commerce by extortion under color of official right, in violation of 18 *U.S.C.A.* § 1951(a). Respondent was sentenced to two years in federal prison to be followed by two years of supervised release and ordered to make restitution of $25,000—the amount of illicit monies received by respondent. Shortly after entry of the guilty plea, this Court temporarily suspended respondent from the practice of law pursuant to *Rule* 1:20–13(b)(1). *In re Cammarano*, 202 *N.J.* 8, 993 *A.*2d 1214 (2010).

On the basis of the criminal conviction, the Office of Attorney Ethics (OAE) filed a motion for final discipline with the Disciplinary Review Board (DRB), pursuant to *Rule* 1:20–13(c)(2). The OAE recommended disbarment. After conducting a hearing to determine the appropriate level of discipline, a four-member majority of the DRB voted to impose a three-year prospective period of suspension. Two dissenting DRB members voted to disbar respondent. This Court granted the OAE's petition for review.

An elected official who sells his office—who offers favored treatment to a private developer in exchange for money—betrays a solemn public trust. This form of corruption is corrosive to our democracy and undermines public confidence in honest government, and its rippling pernicious effects are incalculable. An attorney who engages in this form of public corruption, forsaking his oath of office and the oath taken when admitted to the bar, should expect that he will be disbarred. Accordingly, and for the reasons that follow, an order will be entered disbarring respondent.

## I.

██ Respondent was admitted to the bar of New Jersey in 2002. Before his campaign for Mayor of Hoboken in 2009, respondent practiced at a private law firm where one of his areas of expertise was election law. He enjoyed an unblemished reputation and had never been professionally disciplined. In the four years before the mayoral election, he served as a Hoboken councilman.

In the heat of the mayoral campaign, on April 27, 2009, respondent and two of his political operatives met at a Hoboken diner with a cooperating government witness, Solomon Dwek. Dwek was posing as a real-estate developer in need of zoning approvals for future projects and offered to make illegal campaign contributions for preferential treatment. Dwek, among other things, wanted to know whether he could count on the would-be mayor if "I need a zone change." Respondent assured Dwek, "You can put your faith in me" and "you're gonna be treated like a friend." Respondent also assured Dwek that his name would not be recorded as a contributor. Dwek offered $5000 that day and $5000 following the election. Dwek gave an envelope containing $5000 in cash to one of respondent's operatives after the meeting.

On May 8, 2009, respondent and his two operatives met again with Dwek at the diner. In conversation, Dwek said that he would give "five thousand green" to one of the operatives but wanted the matter kept confidential. Respondent responded, "Understood." Dwek also referred to properties that he hoped to develop and wanted assurance that he would have respondent's support to "expedite my stuff." Respondent told Dwek, "I'll be there." Again, after leaving the diner, Dwek handed one of respondent's operatives an envelope containing $5000.

On May 13, 2009, Hoboken held its election for mayor, but no candidate received more than fifty percent of the vote, forcing a run-off between the two highest vote-getters. Respondent, who received the most votes, proceeded to the next stage.

On May 19, 2009, Dwek met again with respondent, the two earlier operatives, and a third associate of respondent's. Dwek said that he had another $5000, which he would give to the associate. To that, respondent replied, "Beautiful," and again assured Dwek that his name would remain confidential. When Dwek asked respondent to make certain not to "forget to expedite my stuff," respondent assured him, "I won't." Respondent described his approach to governing to his diner companions, "breaking the world down into three categories": "people who were with us" from the beginning; those "who climbed on board in the runoff"—they would have to "get in line"; and those "who were against us the whole way." Those in the third category, respondent explained, would "get ground into powder" and would have to wait "three years" for their projects' approvals, which would be placed at the "[b]ottom of the pile." Respondent told Dwek he was in the preferred group and would have his support. At the close of the meeting, Dwek stated that, after the election, he would give another $5000 when they met again. Respondent answered, "Definitely," and left the diner.

On June 9, 2009, respondent won the run-off election in a very close race.

On June 23, 2009, at a meeting at the diner in the presence of his two operatives, respondent told Dwek that his campaign ran a $19,000 deficit. Dwek offered $10,000 to defray that amount but indicated, "Just don't put my name on anything. I don't want any trace." Respondent assured Dwek, "We're going to be friends for a good long time." Dwek added, "Just make sure you cover my back. Expedite my stuff when it comes in front of you."

On July 16, 2009, at the usual place, Dwek met for the last time with respondent, his two operatives, and his associate. Dwek discussed in general terms properties he might develop in Hoboken, suggesting with respect to one apartment building, "[M]aybe there's an opportunity to go higher, add some density, go wider." Respondent let Dwek know that he had his support, "wholeheartedly." Dwek told respondent that he would give $10,000 that day

and another $10,000 the next week so that "we'll be in good graces." Outside the diner, Dwek gave the associate $10,000 in cash in an envelope.

In total, respondent accepted $25,000 from Dwek, giving Dwek the understanding that he had purchased the right to preferential treatment in land-development matters in Hoboken. On July 23, 2009, federal authorities arrested respondent. A week later, respondent resigned as mayor. He had spent just one month in office.

Respondent's guilty plea and judgment of conviction were conclusive proof that respondent engaged in the federal crime of conspiracy to obstruct interstate commerce by extortion. *See R.* 1:20–13(c)(1). As a result of that conviction, the DRB also found that respondent violated the *Rules of Professional Conduct (RPC)* by committing "a criminal act that reflects adversely on the lawyer's honesty, trustworthiness or fitness as a lawyer in other respects," *RPC* 8.4(b), and by engaging "in conduct involving dishonesty, fraud, deceit or misrepresentation," *RPC* 8.4(c).

As noted earlier, a majority of the DRB voted to impose a three-year prospective suspension. The majority "spare[d] respondent from the ultimate sanction of disbarment," in part, because "respondent was the target of a government operation" and because he "was a passive, not an active, participant in the bribe." In particular, the DRB concluded that "because [respondent] did not orchestrate the scheme, his actions were less serious than those" cases involving attorneys who instigated the payment of bribes.

## II.

This Court is charged with the responsibility of determining the fitness of lawyers to practice law in this State. *N.J. Const.* art. VI, § 2, ¶ 3. "[T]he purpose of the disciplinary review process is to protect the public from unfit lawyers and promote public confidence in our legal system." *In re Gallo,* 178 *N.J.* 115, 122, 835 *A.*2d 682 (2003). Typically, "[t]he proper measure of

discipline will depend on a number of factors, including the nature and number of professional transgressions, the harm caused by those transgressions, the attorney's ethical history, and whether the attorney is capable of meeting the standards that must guide all members of the profession." *In re Harris*, 182 *N.J.* 594, 609, 868 *A.*2d 1011 (2005).

Nevertheless, certain "ethical violations are, by their very nature, so patently offensive to the elementary standards of a lawyer's professional duty that they *per se* warrant disbarment." *In re Conway*, 107 *N.J.* 168, 180, 526 *A.*2d 658 (1987). Thus, "[m]isconduct that breaches a fundamental and solemn trust . . . is itself sufficient to trigger automatic disbarment." *Harris, supra,* 182 *N.J.* at 610, 868 *A.*2d 1011. Such a breach occurs when a lawyer knowingly misappropriates a client's funds, *ibid.,* and generally occurs when a lawyer is involved in a public-corruption bribery scheme, *see In re Coruzzi,* 98 *N.J.* 77, 81, 484 *A.*2d 667 (1984) ("Bribery is viewed as so reprehensible as almost invariably to call for disbarment."); *In re Hughes,* 90 *N.J.* 32, 38, 446 *A.*2d 1208 (1982) ("[B]ribery of a public official has invariably resulted in disbarment.").

The public's confidence in honest government and our democratic system cannot be sustained when bribery—rather than the public good—is the basis for official decisionmaking. The selling of one's office for private gain is a betrayal of a fundamental trust and has the capacity to cast unfair suspicion on all government officers who honestly toil to promote the public's best interests. *See In re Callahan,* 70 *N.J.* 178, 184, 358 *A.*2d 469 (1976) ("[B]ribery of public officials [is] a blight that destroys the very fabric of government."). An attorney who, as an office holder, accepts bribes violates both the oath he took as an attorney and the one he took on assuming his public position. Such conduct is wholly incompatible with the high standards expected of members of the bar and tarnishes the repute of an honorable profession. *See In re Magid,* 139 *N.J.* 449, 455, 655 *A.*2d 916 (1995) ("Attorneys who

hold public office are invested with a public trust and ... are held to the highest of standards.").

We have disbarred a judge who accepted bribes in exchange for giving preferential treatment at sentencing, *Coruzzi, supra,* 98 *N.J.* at 78, 81, 484 *A.*2d 667; a deputy attorney general who solicited a bribe in exchange for influencing a case before a state licensing board, *In re Jones,* 131 *N.J.* 505, 507, 513, 621 *A.*2d 469 (1993); and a county executive who obstructed justice and engaged in mail fraud, in part, by receiving thousands of dollars in unrecorded campaign contributions from a sewer-repair firm that received a no-bid contract, *In re Treffinger,* DRB No. 04–145 (July 26, 2004) (slip op. at 11), *aff'd,* 181 *N.J.* 390, 859 *A.*2d 363 (2004).

In addition, we have repeatedly disbarred attorneys who have bribed public officials. *See, e.g., In re Izquierdo,* 209 *N.J.* 5, 5–7, 34 *A.*3d 1231 (2012) (disbarring attorney who bribed local zoning official); *In re Tuso,* 104 *N.J.* 59, 62–66, 514 *A.*2d 1311 (1986) (disbarring attorney who bribed public official); *Hughes, supra,* 90 *N.J.* at 34–39, 446 *A.*2d 1208 (disbarring attorney who bribed IRS agent); *Callahan, supra,* 70 *N.J.* at 179–85, 358 *A.*2d 469 (disbarring attorney for bribing local officials); *In re Sabatino,* 65 *N.J.* 548, 554, 324 *A.*2d 20 (1974) (holding that "only appropriate discipline [for conspiracy to bribe public official] is disbarment"); *In re Hyett,* 61 *N.J.* 518, 524, 537, 296 *A.*2d 306 (1972) (disbarring attorney who bribed police officer).

Other jurisdictions, likewise, have not hesitated to disbar attorneys who have involved themselves in bribery schemes, whether the attorney received a bribe as an officeholder or offered one to influence a public official. *See, e.g., In re Johnson,* 48 *A.*3d 170, 173 (D.C.2012) (holding that both bribery and extortion under color of official right involve moral turpitude requiring automatic disbarment); *Ky. Bar Ass'n v. Carmichael,* 244 *S.W.*3d 111, 115 (Ky.2008) (holding that prosecutor's abuse of public office in attempting to extort monies under color of official right was aggravating factor warranting disbarment); *In re Margiotta,* 60 *N.Y.*2d 147, 468 *N.Y.S.*2d 857, 456 *N.E.*2d 798, 799–801 (1983)

(holding that any attorney convicted of extortion under color of official right shall be automatically disbarred).

We recognize that in our jurisprudence there have been a few exceptions to the general rule that disbarment is the discipline for an attorney who engages in official bribery. *See, e.g., In re Caruso*, 172 *N.J.* 350, 798 *A.*2d 1265 (2002) (three-year suspension of attorney convicted of brokering bribe for mayor), implementing DRB No. 01–343 (Nov. 15, 2001). Nevertheless, attorneys taking bribes as public officers and those giving bribes to peddle influence are unlikely to find refuge in such exceptions. Going forward, any attorney who is convicted of official bribery or extortion should expect to lose his license to practice law in New Jersey.

## III.

We disagree with the DRB majority that the seriousness of respondent's professional misconduct is mitigated because he betrayed his office—even before he assumed the position of mayor—in a federal sting operation. Respondent accepted bribe monies that were not reported in accordance with state election laws and that were used to gain an advantage in a close race. That respondent did not purchase a car or some other item with the illicit monies but rather used those monies to win a professional prize—the position of mayor—does not render his conduct less blameworthy. Moreover, we do not view respondent as a passive player in this corruption scheme. Respondent did not display any timidity or hesitation about accepting bribes in exchange for giving preferential treatment to a developer. Respondent presented a very clear picture to all those present at those meetings at the diner: he was open to selling favors in the performance of his official duties. That respondent cannot be characterized as orchestrating the scheme in no way detracts from his culpability. The public's confidence in government—a government operating fairly and honestly for the general welfare of the people—is undermined just as thoroughly by a mayor with his hand out waiting for a bribe as by one actively seeking a bribe.

We acknowledge respondent's prior unsullied reputation, his service to the community, the adverse impact of his conviction on his personal and professional life, and his expression of remorse, as well as fifteen letters attesting to his good character. We applaud the steps he has taken to right his life. But the concerns raised by this case are greater than whether this respondent is capable of rehabilitation, of which we have little doubt. *Cf. Hughes, supra,* 90 *N.J.* at 36–37, 446 *A.*2d 1208 (stating that although "it is unlikely that the attorney will repeat the misconduct, certain acts by attorneys so impugn the integrity of the legal system that disbarment is the only appropriate means to restore public confidence in it").

In the end, we are charged with insuring that the public will have confidence in members of the bar and in those attorneys who are privileged to serve as public officials. In this case, any discipline short of disbarment will not be keeping faith with that charge.

## IV.

For those reasons, an order will be entered disbarring respondent from the practice of law in this State.

*For Disbarment*—Chief Justice RABNER and Justices LaVECCHIA, ALBIN, PATTERSON, FERNANDEZ–VINA, RODRÍGUEZ (temporarily assigned), CUFF (temporarily assigned)—7.

*Opposed*—None.

## ORDER

It is ORDERED that **PETER J. CAMMARANO, III** of **HOBOKEN,** who was admitted to the bar of this State in 2002, and who has been temporarily suspended from the practice of law since April 26, 2010, be disbarred, effective immediately, and that his name be stricken from the roll of attorneys; and it is further

ORDERED that **PETER J. CAMMARANO, III,** be and hereby is permanently restrained and enjoined from practicing law; and it is further

ORDERED that **PETER J. CAMMARANO, III,** comply with *Rule* 1:20–20 dealing with disbarred attorneys; and it is further

ORDERED that the entire record of this matter be made a permanent part of respondent's file as an attorney at law of this State; and it is further

ORDERED that respondent reimburse the Disciplinary Oversight Committee for appropriate administrative costs and actual expenses incurred in the prosecution of this matter, as provided in *Rule* 1:20-17.